

Doonan  Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED

71 96900 2484 0927 7929 1

**Mailed On:** 2/28/2025        **Order Number:** 0000518-01
**ClientID:**  DGandL000909  CE    **Reference Number:**    57843

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

GenericAddressInsert.doc





**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C          978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915              HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
      Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

      **Select Portfolio Servicing, Inc.**
      **Attn: PAYOFF DEPARTMENT**
      **PO BOX 65450**
      **Salt Lake City, UT 84165**
      **Overnight Address:**
      **3217 S. Decker Lake Dr.**
      **Salt Lake City, UT 84119**

      **Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

      Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

      You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

      As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

      Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

      A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

      To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500￼T:￼F:￼E: **N/A**￼W: **www.penquis.org**￼A: 81649 | 262 Harlow St￼Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900￼T: 877-340-2649￼F:￼E: **jason.thomas@ceimaine.org**￼W: **www.ceimaine.org**￼A: 80985 | 30 Federal Street￼Suite 100￼BRUNSWICK, Maine 04011-1510 | - English￼- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347￼T: 800-339-6516￼F: 207-553-7778￼E: **ndigeronimo@avestahousing.org**￼W: **www.avestahousing.org**￼A: 81144 | 307 Cumberland Avenue￼PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762￼T:￼F: 207-490-5026￼E: **meaghan.arzberger@yccac.org**￼W: **www.yccac.org**￼A: 81150 | 6 Spruce Street￼SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419￼T: 800-866-5588￼F: 207-795-4069￼E: **homequest@community-concepts.org**￼W: **https://www.ccimaine.org/**￼A: 81580 | 17 Market Sq￼South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500￼T: 800-542-8227￼F:￼E: **housing@kvcap.org**￼W: **www.kvcap.org**￼A: 81685 | 101 Water St￼Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227￼Web: | 250 Center St., Ste. 205￼Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227￼Web: **www.moneymanagement.org** | 175 Exchange St., Ste. 200￼Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500￼Web: **www.penquis.org** | 262 Harlow Street￼Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716￼Web: **www.community-concepts.org** | 240 Bates Street￼Lewiston, Maine 04240 | - English |



| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
|---|---|---|---|
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



71 96900 2484 0927 7922 2

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:**  DGandL000909  CE     **Reference Number:**    57843

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
**THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
      Loan Number:

Dear Mortgagor:

     This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Select Portfolio Servicing, Inc.**
> **Attn: PAYOFF DEPARTMENT**
> **PO BOX 65450**
> **Salt Lake City, UT 84165**
> **Overnight Address:**
> **3217 S. Decker Lake Dr.**
> **Salt Lake City, UT 84119**

     **Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

     Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

     You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

     As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

     Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

     A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

     To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period. If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc: Client
    Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD<br>Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: **N/A**<br>W: **www.penquis.org**<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: **jason.thomas@ceimaine.org**<br>W: **www.ceimaine.org**<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: **ndigeronimo@avestahousing.org**<br>W: **www.avestahousing.org**<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: **meaghan.arzberger@yccac.org**<br>W: **www.yccac.org**<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: **homequest@community-concepts.org**<br>W: **https://www.ccimaine.org/**<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: **housing@kvcap.org**<br>W: **www.kvcap.org**<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: **www.moneymanagement.org** | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: **www.penquis.org** | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: **www.community-concepts.org** | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION ENCLOSED



71 96900 2484 0927 7917 8

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:**  DGandL000909  CE    **Reference Number:**    57843

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

**NOTICE OF MORTGAGOR'S RIGHT TO CURE**
**THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED**
**WILL BE USED FOR THAT PURPOSE.**

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
      Loan Number:

Dear Mortgagor:

      This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

    **Select Portfolio Servicing, Inc.**
    **Attn: PAYOFF DEPARTMENT**
    **PO BOX 65450**
    **Salt Lake City, UT 84165**
    **Overnight Address:**
    **3217 S. Decker Lake Dr.**
    **Salt Lake City, UT 84119**

    **Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

    Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

    You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

    As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

    Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

    A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

    To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500￼T:￼F:￼E: N/A￼W: www.penquis.org￼A: 81649 | 262 Harlow St￼Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900￼T: 877-340-2649￼F:￼E: jason.thomas@ceimaine.org￼W: www.ceimaine.org￼A: 80985 | 30 Federal Street￼Suite 100￼BRUNSWICK, Maine 04011-1510 | - English￼- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347￼T: 800-339-6516￼F: 207-553-7778￼E: ndigeronimo@avestahousing.org￼W: www.avestahousing.org￼A: 81144 | 307 Cumberland Avenue￼PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762￼T:￼F: 207-490-5026￼E: meaghan.arzberger@yccac.org￼W: www.yccac.org￼A: 81150 | 6 Spruce Street￼SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419￼T: 800-866-5588￼F: 207-795-4069￼E: homequest@community-concepts.org￼W: https://www.ccimaine.org/￼A: 81580 | 17 Market Sq￼South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500￼T: 800-542-8227￼F:￼E: housing@kvcap.org￼W: www.kvcap.org￼A: 81685 | 101 Water St￼Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227￼Web: | 250 Center St., Ste. 205￼Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227￼Web: www.moneymanagement.org | 175 Exchange St., Ste. 200￼Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500￼Web: www.penquis.org | 262 Harlow Street￼Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716￼Web: www.community-concepts.org | 240 Bates Street￼Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915



IMPORTANT INFORMATION
ENCLOSED

71 96900 2484 0927 7914 7

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:** DGandL000909  CE   **Reference Number:**   57843

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

GenericAddressInsert.doc                                Rev. 12/19/2018

# Doonan, Graves & Longoria LLC
## ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
      Loan Number:

Dear Mortgagor:

     This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Select Portfolio Servicing, Inc.**
> **Attn: PAYOFF DEPARTMENT**
> **PO BOX 65450**
> **Salt Lake City, UT 84165**
> **Overnight Address:**
> **3217 S. Decker Lake Dr.**
> **Salt Lake City, UT 84119**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915



IMPORTANT INFORMATION
ENCLOSED

(11) 969 0024 8943 3270 5

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:**  DGandL000909  FC    **Reference Number:**    57843

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

GenericAddressInsert.doc                                        Rev. 12/19/2018



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
**THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Re:  Property Address:      15 Abaco Drive, Cape Elizabeth, ME 04107
     Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Select Portfolio Servicing, Inc.**
> **Attn: PAYOFF DEPARTMENT**
> **PO BOX 65450**
> **Salt Lake City, UT 84165**
> **Overnight Address:**
> **3217 S. Decker Lake Dr.**
> **Salt Lake City, UT 84119**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8943 3259 0

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:** DGandL000909  FC   **Reference Number:**   57843

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107



GenericAddressInsert.doc                                    Rev. 12/19/2018



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

### NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
        Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Select Portfolio Servicing, Inc.**
> **Attn: PAYOFF DEPARTMENT**
> **PO BOX 65450**
> **Salt Lake City, UT 84165**
> **Overnight Address:**
> **3217 S. Decker Lake Dr.**
> **Salt Lake City, UT 84119**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD<br>Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777 **Web: www.avestahousing.org** | 307 Cumberland Avenue Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227 **Web:** | 111 Wescott Road South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227 **Web: www.moneymanagement.org** | 111 Wescott Road South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227 **Web: www.kvcap.org** | 97 Water Street Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8943 3242 2

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:** DGandL000909  FC   **Reference Number:**   57843

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL


Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107


## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
      Loan Number:

Dear Mortgagor:

      This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

> **Select Portfolio Servicing, Inc.**
> **Attn: PAYOFF DEPARTMENT**
> **PO BOX 65450**
> **Salt Lake City, UT 84165**
> **Overnight Address:**
> **3217 S. Decker Lake Dr.**
> **Salt Lake City, UT 84119**

    **Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

    Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

    You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

    As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

    Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

    A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website: http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

    To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

Doonan  Graves and Longoria
LLC
100 Cummings Ctr., Ste 303C
Beverly, MA 01915

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8943 3226 2

**Mailed On:** 2/28/2025          **Order Number:** 0000518-01
**ClientID:**  DGandL000909  FC    **Reference Number:**    57843

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

GenericAddressInsert.doc                                             Rev. 12/19/2018



100 CUMMINGS CENTER, SUITE 303C
BEVERLY, MASSACHUSETTS 01915

978.921.2670 | WWW.DGANDL.COM
HRS: MON-FRI 9 AM-4 PM

February 28, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

Erik G. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

Erik G. Urbanek
5 Sunnyside Street
Houlton, ME 04730

Erik G. Urbanek
58 Woodland Road
Unit 3
Cape Elizabeth, ME 04107

Katherine M. Urbanek
15 Abaco Drive
Cape Elizabeth, ME 04107

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:    Property Address:        15 Abaco Drive, Cape Elizabeth, ME 04107
       Loan Number:

Dear Mortgagor:

  This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Select Portfolio Servicing, Inc., the Mortgagee, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A and the Owner/Investor, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-



A pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems, Inc., as nominee for Regency Mortgage Corp. its successors and assigns (if MERs) dated November 22, 2013, and recorded in the Cumberland County Registry of Deeds in Book 31197, Page 129. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt, but notice of possible enforcement of our lien against the collateral property.**

An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| Due Date | Principal & Interest | City Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| June 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| July 1, 2022 | $1,935.55 | $898.17 | $151.75 | $0.02 | $25.11 | $3,010.60 |
| August 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| September 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| October 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| November 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| December 1, 2022 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| January 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| February 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| March 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| April 1, 2023 | $1,935.55 | $898.19 | $148.42 | $0.00 | $1.51 | $2,983.67 |
| May 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2023 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| March 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| April 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| May 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| June 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| July 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| August 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| September 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| October 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| November 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| December 1, 2024 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| January 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |
| February 1, 2025 | $1,935.55 | $937.65 | $257.34 | $0.00 | $0.00 | $3,130.54 |

| Property Inspections | Amount Due |
|---|---|
| December 12, 2024 | $30.00 |
| November 7, 2024 | $30.00 |
| September 26, 2024 | $30.00 |
| September 23, 2024 | $30.00 |
| August 9, 2024 | $30.00 |
| July 8, 2024 | $30.00 |
| May 13, 2024 | $30.00 |
| March 7, 2024 | $30.00 |
| January 22, 2024 | $30.00 |
| December 7, 2023 | $30.00 |
| December 7, 2023 | $30.00 |
| October 19, 2023 | $30.00 |
| September 14, 2023 | $30.00 |
| August 11, 2023 | $30.00 |
| June 5, 2023 | $30.00 |
| May 11, 2023 | $20.00 |
| May 5, 2023 | $20.00 |
| December 30, 2022 | $20.00 |
| November 25, 2022 | $20.00 |
| October 24, 2022 | $20.00 |
| September 26, 2022 | $20.00 |
| September 21, 2022 | $20.00 |
| August 5, 2022 | $20.00 |



| | |
|---|---|
| June 23, 2022 | $20.00 |
| May 25, 2022 | $20.00 |
| April 11, 2022 | $20.00 |
| March 9, 2022 | $20.00 |
| February 7, 2022 | $20.00 |
| December 28, 2021 | $20.00 |
| November 22, 2021 | $20.00 |
| October 19, 2021 | $20.00 |
| September 11, 2021 | $20.00 |
| **Late Fees** | **Amount Due** |
| June 16, 2022 | $96.78 |
| March 16, 2022 | $96.78 |
| January 18, 2022 | $96.78 |
| December 16, 2021 | $96.78 |
| August 16, 2021 | $96.78 |
| July 16, 2021 | $96.78 |
| June 16, 2021 | $96.78 |
| May 17, 2021 | $96.78 |
| April 16, 2021 | $96.78 |
| March 16, 2021 | $96.78 |
| February 16, 2021 | $96.78 |
| January 19, 2021 | $96.78 |
| December 16, 2020 | $96.78 |
| November 16, 2020 | $96.78 |
| October 16, 2020 | $96.78 |
| June 16, 2020 | $96.78 |
| May 18, 2020 | $96.78 |
| November 24, 2020 | -$126.62 |
| Less Demand Credit | -$790.00 |

| | |
|---|---|
| Total Payment Due | $106,275.35 |

A portion of the amount due is reasonable interest in the amount of $32,101.37.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending

payment in the amount of $106,275.35 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:

    **Select Portfolio Servicing, Inc.**
    **Attn: PAYOFF DEPARTMENT**
    **PO BOX 65450**
    **Salt Lake City, UT 84165**
    **Overnight Address:**
    **3217 S. Decker Lake Dr.**
    **Salt Lake City, UT 84119**

    **Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this time-frame, the mortgagee may exercise its right to accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Select Portfolio Servicing, Inc. at (888) 818-6032 to discuss your loan.

    Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

    You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A, the mortgage servicer, which is Select Portfolio Servicing, Inc. or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

    As defined under Maine Law, U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A is the Owner/Investor in the note and mortgage, which is the subject of this letter.

    Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

    A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

    To reach people having authority to modify your mortgage loan, please contact Select Portfolio Servicing, Inc. at the address below in order to resolve all matters relating to this mortgage



and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

### NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally, but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Select Portfolio Servicing, Inc.
U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

by its attorney

Reneau J. Longoria, Esq.
Haley C. Carter, Esq.

CB
cc:  Client
       Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

57843

## HUD Housing Counseling Agencies located in MAINE

| HUD<br>Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | - English |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |



| | | | |
|---|---|---|---|
| Avesta Housing Development Corporation | **Phone:** 207-553-7777<br>**Web: www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | **Phone:** 800-873-2227<br>**Web:** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | **Phone:** 800-308-2227<br>**Web: www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | **Phone:** 800-542-8227<br>**Web: www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

| | |
|---|---|
| **From:** | Nobody |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Saturday, March 1, 2025 8:33:33 PM |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032


-----

Consumer Information

-----


Consumer First name:Erik
Consumer Middle Initial/Middle Name: G.
Consumer Last name:Urbanek
Consumer Suffix:
Property Address line 1:15 Abaco Drive
Property Address line 2:
Property Address line 3:
Property Address City/Town:Cape Elizabeth
Property Address State:
Property Address zip code:04107
Property Address County:Cumberland


-----

Notification Details

-----


Date notice was mailed:2/28/2025
Amount needed to cure default:106275.35
Consumer Address line 1:15 Abaco Drive
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:Cape Elizabeth
Consumer Address State:ME
Consumer Address zip code:04107
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | Nobody |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Saturday, March 1, 2025 8:33:35 PM |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC

Owner of the mortgage:U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A

What term best describes the owner of the mortgage?:Private mortgage lender

Filer's Email Address:cb@dgandl.com

Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Select Portfolio Servicing, Inc.

Loss Mitigation Department/Loan Resolution

3217 S. Decker Lake Drive

Salt Lake City, UT 84119

(888) 818-6032


-----

Consumer Information

-----


Consumer First name:Erik

Consumer Middle Initial/Middle Name: G.

Consumer Last name:Urbanek

Consumer Suffix:

Property Address line 1:15 Abaco Drive

Property Address line 2:

Property Address line 3:

Property Address City/Town:Cape Elizabeth

Property Address State:

Property Address zip code:04107

Property Address County:Cumberland


-----

Notification Details

-----


Date notice was mailed:2/28/2025

Amount needed to cure default:106275.35

Consumer Address line 1:58 Woodland Road

Consumer Address line 2:Unit 3

Consumer Address line 3:

Consumer Address City/Town:Cape Elizabeth

Consumer Address State:ME

Consumer Address zip code:04107

CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | Nobody |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Saturday, March 1, 2025 8:33:37 PM |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032

-----

Consumer Information

-----

Consumer First name:Erik
Consumer Middle Initial/Middle Name: G.
Consumer Last name:Urbanek
Consumer Suffix:
Property Address line 1:15 Abaco Drive
Property Address line 2:
Property Address line 3:
Property Address City/Town:Cape Elizabeth
Property Address State:
Property Address zip code:04107
Property Address County:Cumberland

-----

Notification Details

-----

Date notice was mailed:2/28/2025
Amount needed to cure default:106275.35
Consumer Address line 1:5 Sunnyside Street
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:Houlton
Consumer Address State:ME
Consumer Address zip code:04730
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

| | |
|---|---|
| **From:** | Nobody |
| **To:** | Courtney Ball |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |
| **Date:** | Saturday, March 1, 2025 8:33:39 PM |

---

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves and Longoria LLC
Owner of the mortgage:U.S. Bank Trust National Association, not in its individual capacity, but solely in its capacity as trustee of Citigroup Mortgage Loan Trust 2022-A
What term best describes the owner of the mortgage?:Private mortgage lender
Filer's Email Address:cb@dgandl.com
Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Select Portfolio Servicing, Inc.
Loss Mitigation Department/Loan Resolution
3217 S. Decker Lake Drive
Salt Lake City, UT 84119
(888) 818-6032


-----

Consumer Information

-----


Consumer First name:Katherine
Consumer Middle Initial/Middle Name: M.
Consumer Last name:Urbanek
Consumer Suffix:
Property Address line 1:15 Abaco Drive
Property Address line 2:
Property Address line 3:
Property Address City/Town:Cape Elizabeth
Property Address State:
Property Address zip code:04107
Property Address County:Cumberland


-----

Notification Details

-----


Date notice was mailed:2/28/2025
Amount needed to cure default:106275.35
Consumer Address line 1:15 Abaco Drive
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:Cape Elizabeth
Consumer Address State:ME
Consumer Address zip code:04107
CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

**UNITED STATES POSTAL SERVICE** ®

Certificate of Mailing - Firm

| Name and Address of Sender | TOTAL NO. of Pieces Listed by Sender | TOTAL NO. of Pieces Received at Post Office™ | Affix Stamp Here |
|---|---|---|---|
| iMailTracking, LLC<br>PO Box 23159<br>San Diego, CA 92193-3159 | 4 | 4 | Postmark with Date of Receipt. |

Postmaster, per (name of receiving employee)

US POSTAGE PITNEY BOWES

ZIP 92123
02 7W     $ 002.60⁰
0008035634 FEB 28 2025

| USPS® Tracking Number<br>Firm-specific Identifier | Address<br>(Name, Street, City, State, and ZIP Code™) | Postage | Fee | Special Handling | Parcel Airlift |
|---|---|---|---|---|---|
| 1. (11)9690024894332262     DGandL000909<br>57843                              0000518-01 | Erik G. Urbanek<br>15 Abaco Drive Cape Elizabeth, ME 04107 | 0.970 | 0.650 | | |
| 2. (11)9690024894332422     DGandL000909<br>57843                              0000518-01 | Erik G. Urbanek<br>5 Sunnyside Street Houlton, ME 04730 | 0.970 | 0.650 | | |
| 3. (11)9690024894332590     DGandL000909<br>57843                              0000518-01 | Erik G. Urbanek<br>58 Woodland Road Cape Elizabeth, ME 04107 | 0.970 | 0.650 | | |
| 4. (11)9690024894332705     DGandL000909<br>57843                              0000518-01 | Katherine M. Urbanek<br>15 Abaco Drive Cape Elizabeth, ME 04107 | 0.970 | 0.650 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

SERRA MESA POST OFFICE
FEB 28 2025
SAN DIEGO, CA. 92123

PS Form **3665**, January 2017 (Page 1 of 1) PSN 7530-17-000-5549